**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Frank RENTERIA, Defendant–Appellant.**

No. 02–50509.
**Summary Calendar**

United States Court of Appeals, Fifth Circuit.

DECIDED: April 23, 2004.

Diane D Kirstein, Joseph H Gay, Jr., Assistant US Attorney, San Antonio, TX, for Plaintiff-Appellee.

Jon Karl Schmid, Brownsville, TX, for Defendant-Appellant.

Before BARKSDALE, EMILIO M. GARZA and DENNIS, Circuit Judges.

PER CURIAM:*

Frank Renteria appeals from his jury-verdict conviction for conspiracy to possess with intent to distribute methamphetamine and conspiracy to possess with intent to distribute marijuana. He argues that: (1) the jury instructions improperly conflated the intent elements for both conspiracy counts; (2) the evidence produced at trial was insufficient to support his conviction for the methamphetamine count; (3) the district court improperly influenced the jury's verdict; and (4) the district court erred by admitting an audio tape contain-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

ing a telephone conversation between himself and an informant.

As Renteria did not object to the jury instructions or submit a proposed jury instruction as to the intent element, this issue is reviewed only for plain error. *See United States v. Martin,* 332 F.3d 827, 834 (5th Cir.2003). Examination of the jury instructions does not reveal plain error as to the intent element. As Renteria did not move for a judgment of acquittal at the end of the Government's case or at the close of all evidence, his challenge to the sufficiency of the evidence "is reviewed only to determine if the defendant's conviction constitutes a manifest miscarriage of justice." *United States v. Griffin,* 324 F.3d 330, 356 (5th Cir.2003) (citation omitted). When viewed in the light most favorable to the jury's verdict, the evidence produced at trial was sufficient to establish all of the required elements for Renteria's conviction on the methamphetamine count.

Renteria's allegations that the district court imposed a one-day limit for his criminal trial and responded erroneously to one of the jury's notes during its deliberations lack factual merit. Furthermore, because the challenged audio tape was sufficiently authenticated and it was not misleading, Renteria has failed to show that the district court abused its discretion by admitting that audio tape. *See United States v. Lance,* 853 F.2d 1177, 1181 (5th Cir.1988); *United States v. Branch,* 91 F.3d 699, 727–28 (5th Cir.1996).

Accordingly, the district court's judgment is AFFIRMED.